**SPANSKI ENTERPRISES, INC.,**
Plaintiff–Appellee and
Cross–Appellant,

v.

**TELEWIZJA POLSKA, S.A.,**
Defendant–Appellant and
Cross–Appellee.

Nos. 13–4134, 13–4219.

United States Court of Appeals,
Second Circuit.

Oct. 24, 2014.

Stanley McDermott III, David S. Wenger, DLA Piper LLP (US), New York, NY, for Appellant.

Jonathan Zavin, John A. Piskora, Loeb & Loeb LLP, New York, NY, for Appellee.

PRESENT: DENNIS JACOBS, ROBERT D. SACK and CHRISTOPHER F. DRONEY, Circuit Judges.

**SUMMARY ORDER**

Defendant–Appellant Telewizja Polska, S.A. ("TVP") appeals from the judgment of the United States District Court for the Southern District of New York (Carter, *J.*), granting partial summary judgment in favor of Plaintiff–Appellee Spanski Enterprises, Inc. ("SEI"). SEI cross appeals. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

This appeal arises from prolonged disputes between TVP, a public broadcasting corporation wholly owned by the Republic of Poland, and SEI, which has been TVP's exclusive distributor of television programming content to the Polish diaspora in the Americas. The dispute, over which party can broadcast certain programming and for how long, is governed by a handful of written contracts.

We review a district court's decision to grant or deny summary judgment *de novo*. *Smith ex rel. Estate of Smith v. Fed. Reserve Bank of N.Y.*, 346 F.3d 264, 267 (2d Cir.2003). And "[t]he interpretation of a contract is generally a question of law," also "subject to our de novo review." *Network Publ'g Corp. v. Shapiro*, 895 F.2d 97, 99 (2d Cir.1990).

1. SEI became the exclusive distributor of TV Polonia in 1994 and of TVP Info in 2002. Prior litigation between SEI and TVP ended in a Settlement Agreement, executed in 2009, that provides, in section II.A: "SEI is and shall remain the exclusive distributor of TV Polonia and TVP Info programming content in the territory of North and South America by any and all means of distribution. . . ." It is undisputed that, as to TV Polonia, SEI's exclusivity extends until 2019. TVP argues that it nonetheless is entitled to broadcast on TVP Info a small percentage of TV Polonia programming content, which it characterizes as *de minimis*. We disagree.

There has been a 2–3% overlap in the TV Polonia content broadcast on TVP Info. TVP characterizes this overlap as "negligible" or "*de minimis.*" However, the relevant contracts contain no exception for *de minimis* infringement of SEI's exclusivity rights. And under New York law, "courts may not by construction add or excise terms, nor distort the meaning of those used and thereby make a new contract for the parties under the guise of interpreting the writing." *Reiss v. Fin. Performance Corp.,* 97 N.Y.2d 195, 738 N.Y.S.2d 658, 764 N.E.2d 958, 961 (2001) (internal quotation marks omitted).

TVP argues that Section II.A. of the Settlement Agreement—the provision that confirms SEI's exclusivity rights for all *programming content* rather than for the channels only—should be discounted as "general" and "prefatory." However, "the fundamental rule of contract interpretation [is] that a court must strive to give meaning to every sentence, clause, and word." *N.Y. Marine & Gen. Ins. Co. v. Lafarge N. Am., Inc.,* 599 F.3d 102, 116 (2d Cir.2010) (internal quotation marks and citation omitted). Section II.A is no more "general" or "prefatory" than any other provision of the Settlement Agreement.

Finally, TVP emphasizes that TVP Info (mainly news) and TV Polonia (mainly entertainment) do not compete with each other. But SEI's exclusivity rights are not made to depend on considerations of competition.

In sum, TVP is prohibited by the Settlement Agreement from distributing TV Polonia's programming content on TVP Info, or elsewhere, until 2019.[1]

2. SEI cross appeals, contending that any distribution of TVP Info—regardless of whether any content overlaps with TV Polonia—is prohibited until 2019. The district court rejected this interpretation as "stretch[ing] beyond any reasonable construction of the text as written." We agree.

Section II.A of the Settlement Agreement provides that "SEI is and shall remain the exclusive distributor of ... TVP Info programming content." The Section specifies no end date; nor does any other provision in the Settlement Agreement. But the parties' other contracts do. The 1994 Agreement sets 2019 as the end date for SEI's exclusivity rights to TV Polonia, and the 2002 Addendum sets 2012 as the end date for SEI's exclusivity rights to TVP Info. Because the Settlement Agreement does not deal with end dates, the terms set in the 1994 Agreement and its 2002 Addendum remain valid. Hence, all of SEI's rights to TVP Info expired in 2012.

Any reference to the 1994 Agreement in the Settlement Agreement necessarily includes the relevant provisions of the 2002 Addendum that modified it. *See* 2002 Addendum ("The following amendments shall be made to the Agreement concluded between the Parties on 14 December 1994...."); Settlement Agreement § II.N ("All other terms of the Agreement of 1994, *as subsequently amended,* shall remain in full force and effect, except in the event of any conflict between such prior agreements and this agreement, this agreement shall control.") (emphasis added). The references to the 1994 Agreement in the Settlement Agreement are

---

1. The district court reached the same conclusion, but also relied on Section II.E of the Settlement Agreement, which prohibits TVP from distributing "**any other channels** ... that contain any of the same programming that is contained, has been contained, or will

be contained in either TV Polonia or TVP Info." (emphasis added). Because we conclude that Section II.A is dispositive, we need not address the district court's construction of Section II.E.

references to the 1994 Agreement *as amended* by the 2002 Addendum. Hence, the 2012 end date for SEI's exclusivity rights to TVP Info—laid out clearly in the 2002 Addendum—controls.[2]

For the foregoing reasons, and finding no merit in the parties' other arguments, we hereby **AFFIRM** the judgment of the district court.

**2.** At oral argument, SEI pressed the argument that Section II.A was intended to grant it a new right, requiring that TVP use SEI as its exclusive TVP Info distributor in North and South America should TVP wish to distribute TVP Info following the expiration of the 2002 Addendum. However, the plain language of Section II.A does not create any new right. By asserting that SEI "shall remain" TVP's "exclusive distributor," Section II.A makes clear that the exclusive distribution rights to TVP Info programming content are those granted in the 2002 Addendum.